**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Ricardo MARTINEZ–ESPINOZA, Also Known as Ricardo Martinez, Also Known as Ricardo Espinosa Martinez, Also Known as Ricardo Espinoza Martinez, Also Known as Ricardo Martinez–Martinez, Defendant–Appellant.**

**No. 15–20060 Summary Calendar.**

United States Court of Appeals, Fifth Circuit.

Feb. 15, 2016.

Renata Ann Gowie, Assistant U.S. Attorney, U.S. Attorney's Office, Houston, TX, for Plaintiff–Appellee.

Ricardo Martinez–Espinoza, Big Spring, TX, pro se.

Before REAVLEY, SMITH, and HAYNES, Circuit Judges.

PER CURIAM: *

Ricardo Martinez–Espinoza appeals his sentence for being an alien found unlawfully in the United States after having been previously deported, in violation of 8

the limited circumstances set forth in 5TH CIR. R. 47.5.4.

U.S.C. § 1326. For the first time on appeal, he maintains that his criminal history score was incorrectly calculated. As he concedes, because he did not raise that challenge in the district court, review is for plain error only. *See United States v. Peltier*, 505 F.3d 389, 391 (5th Cir.2007). To demonstrate plain error, he must show a clear or obvious error that affects his substantial rights; even if he makes that showing, this court has the discretion to correct the error but only if it seriously affects the fairness, integrity, or public reputation of judicial proceedings. *Puckett v. United States*, 556 U.S. 129, 135, 129 S.Ct. 1423, 173 L.Ed.2d 266 (2009).

Martinez–Espinoza contends that he should not have received any criminal history points under U.S.S.G. § 4A1.1(c) for his 2006 misdemeanor conviction of evading arrest, for which he received only 180 days of probation, and he further avers that he should have received only one criminal history point under § 4A1.1(c), rather than two points under § 4A1.1(b), for his 2012 illegal-reentry conviction, because it resulted in only a 45–day prison term. The government concedes the error.

Nevertheless, as the government urges, Martinez–Espinoza has not shown that the error affected his substantial rights. Even without the two points, Martinez–Espinoza's criminal history remains at category V, and the applicable guideline range of 21 to 27 months is unchanged. *See* U.S.S.G. Ch. 5, Pt. A (Sentencing Table); *see also United States v. Garcia–Gonzalez*, 714 F.3d 306, 317 (5th Cir.2013). Although Martinez–Espinoza claims that the district court based its sentence on the erroneous belief that he had attained the highest number of criminal history points under category V, the record indicates that the court imposed a high-end guideline sentence because of the seriousness and esca-

lation of Martinez–Espinoza's criminal history, which included drug offenses, two deportations, and a recent firearms offense.

Thus, Martinez–Espinoza cannot show a reasonable probability that, but for the criminal-history computation error, he would have received a lesser sentence. *See United States v. Rivera*, 784 F.3d 1012, 1018 (5th Cir.2015). Consequently, he has not demonstrated any reversible plain error. *See Puckett*, 556 U.S. at 135, 129 S.Ct. 1423.

The judgment of sentence is AFFIRMED.